Albert L. PIERSON, Petitioner—Appellant,

v.

Dave DORMIRE, Respondent—Appellee.

No. 06-2545.

United States Court of Appeals,
Eighth Circuit.

Submitted: Jan. 8, 2007.

Filed: May 6, 2008.

Eric C. Bohnet, Indianapolis, IN, for appellant.

Andrew W. Hassell, Asst. Atty. Gen., Jefferson City, MO (Jeremiah W. (Jay) Nixon, Atty. Gen., on the brief), for appellee.

Before WOLLMAN, BEAM, and MELLOY, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

Below, the district court held Pierson's petition for habeas corpus relief was untimely. On appeal, we reversed. *Pierson v. Dormire*, 484 F.3d 486, 495 (8th Cir. 2007). We held Pierson's petition was timely because our en banc decision in *Nichols v. Bowersox*, 172 F.3d 1068, 1072 (8th Cir.1999), required us to consider the state court judgment against Pierson final ninety days after the Missouri Court of Appeals entered its judgment. This ninety days represented the window of time within which Pierson may have been entitled to file a writ of certiorari with United States Supreme Court. The appellee petitioned our panel and our en banc court for rehearing. We now grant in part the petition for panel rehearing, vacate in part our prior opinion, and remand for further proceedings.

Subsequent to the issuance of our prior panel opinion in this case, our en banc court in *Riddle v. Kemna*, 523 F.3d 850 (8th Cir.2008), abrogated the ninety-day rule of *Nichols*. The court in *Riddle*, however, characterized this abrogation of *Nichols* as an "extraordinary circumstance, external to Riddle and not attributable to him" that might justify application of the doctrine of equitable tolling. *Id.* at 857. We ordered a remand in *Riddle* with

instructions for the district court to consider application of the doctrine of equitable tolling. We believe the present case requires the same action on our part. Accordingly, we vacate that portion of our prior opinion in this case which held Pierson's habeas petition was timely under the ninety-day rule of *Nichols,* and we remand for further proceedings consistent with this opinion and *Riddle.*